Partial Concurrence and Partial Dissent by Chief Judge THOMAS.
OPINION
BYBEE, Circuit Judge:
Section 1 of the Sherman Antitrust Act of 1890, 15 U.S.C. § 1, prohibits “[e]very contract, combination ..., or conspiracy, in restraint of trade or commerce.” For more than a century, the National Collegiate Athletic Association (NCAA) has prescribed rules governing the eligibility of athletes at its more than 1,000 member colleges and universities. Those rules prohibit student-athletes from being paid for the use of their names, images, and likenesses (NILs). The question presented in this momentous case is whether the NCAA’s rules are subject to the antitrust laws and, if so, whether they are an unlawful restraint of trade.
After a bench trial and in a thorough opinion, the district court concluded that *1053 the NCAA’s compensation rules were an unlawful restraint of trade. It then enjoined the NCAA from prohibiting its member schools from giving student-athletes scholarships up to the full cost of attendance at their respective schools and up to $5,000 per year in deferred compensation, to be held in trust for student-athletes until after they leave college. As far as we are aware, the district court’s decision is the first by any federal court to hold that any aspect of the NCAA’s amateurism rules violate the antitrust laws, let alone to mandate by injunction that the NCAA change its practices.
We conclude that the district court’s decision was largely correct. Although we agree with the Supreme Court and our sister circuits that many of the NCAA’s amateurism rules are likely to be procom-petitive, we hold that those rules are not exempt from antitrust scrutiny; rather, they must be analyzed under the Rule of Reason. Applying the Rule of Reason, we conclude that the district court correctly identified one proper alternative to the current NCAA compensation rules — ie., allowing NCAA members to give scholarships up to the full cost of attendance— but that thé district court’s other remedy, allowing students to'be paid cash compensation of up to $5,000 per year, was erroneous. We therefore affirm in part and reverse in part.
I
A. The NCAA
American colleges and universities have been competing in sports for nearly 150 years: the era of intercollegiate athletics began, by most accounts, on November 6, 1869, when Rutgers and Princeton met in the first college football game in American history — a game more akin to soccer than to modern American football, played with “25 men to a side.” Joseph N. Crowley, In the Arena: The NCAA’s First Century 2 (2006), available at https://www.ncaa publications.com/p-4039-in-the-arena-the-ncaas-first-eentury.aspx. College football quickly grew in popularity over the next few decades.
Fin de siecle college football was a rough game. Serious injuries were common, and it was not unheard of for players to be killed during games. Schools were also free to hire nonstudent ringers to compete on their teams or to purchase players away from other schools. By 1905, these and other problems had brought college football to a moment of crisis, and President Theodore Roosevelt convened a conference at the White House to address the issue of injuries in college football. Later that year, the presidents of 62 colleges and universities founded the Intercollegiate Athletic Association to create uniform rules for college football. In 1910, the IAA changed its name to the National Collegiate Athletic Association (NCAA), and it has kept that name to this day.
The NCAA has grown to include some 1,100 member schools, organized into three divisions: Division I, Division II, and Division III. Division I schools are those with the largest athletic programs — schools must sponsor at least fourteen varsity sports, teams to qualify for Division I — and they provide the most financial aid to student-athletes. Division I has about 350 members.
For football competition only, Division I’s membership is divided into two subdivisions: the Football Bowl Subdivision (FBS) and the Football Championship Subdivision (FCS). FBS schools are permitted to offer more full scholarships to their football players and, as a result, the level of competition is generally higher in FBS than in FCS. FBS consists of about 120 of the nation’s premier college football schools.
*1054 B. The Amateurism Rules
One of the NCAA’s earliest reforms of intercollegiate sports was a requirement that the participants be amateurs. President C.A. Richmond of Union College commented in 1921 that the competition among colleges to acquire the best players had come to resemble “the contest in dreadnoughts” that had led to World War I,[1] and the NCAA sought to curb this problem by restricting eligibility for college sports to athletes who received no compensation whatsoever.[2] But the NCAA, still a voluntary organization, lacked the ability to enforce this requirement effectively, and schools continued to pay their athletes under the table in a variety of creative ways; a 1929 study found that 81 out of 112 schools surveyed provided some sort of improper inducement to their athletes.
The NCAA began to strengthen its enforcement capabilities ' in 1948, when it adopted what became known as the “Sanity Code” — a set of rules that prohibited schools from giving athletes financial aid that was based on athletic ability and not available to ordinary students. See Daniel E. Lazaroff, The NCAA in Its Second Century: Defender of Amateurism or Antitrust Recidivist?, 86 Or. L.Rev. 329, 333 (2007). The Sanity Code also created a new “compliance mechanism” to enforce the NCAA’s rules — “a Compliance Committee that could terminate an institution’s NCAA membership.” Id.
In 1956, the NCAA departed from the Sanity Code’s approach to financial aid by changing its rules to permit its members, for the first time, to give student-athletes scholarships based on athletic ability. These scholarships were capped at the amount of a full “grant in aid,” defined as the total cost of “tuition and fees, room and board, and required course-related books.” Student-athletes were prohibited from receiving any “financial aid based on athletics ability” in excess of the value of a grant-in-aid, on pain of losing their eligibility for collegiate athletics. Student-athletes could seek additional financial aid not related to their athletic skills; if they chose to do this, the total amount of athletic and nonathletic financial aid they received could not exceed the “cost of attendance” at their respective schools.[3]
In August 2014, the NCAA announced it would allow athletic conferences to author *1055 ize their member schools to increase scholarships up to the full cost of attendance. The 80 member schools of the five largest athletic conferences in the country voted in January 2015 to take that step, and the scholarship cap at those schools is now at the full cost of attendance. Marc Tracy, Top Conferences to Allow Aid for Athletes’ Full Bills, N.Y. Times, Jan. 18, 2015, at SP8.
In addition to its financial aid rules, the NCAA has adopted numerous other amateurism rules that limit student-athletes’ compensation and their interactions with professional sports leagues. An athlete can lose his amateur status, for example, if he signs a contract with a professional team, enters a professional league’s player draft, or hires an agent. And, most importantly, an athlete is prohibited — with few exceptions — from receiving any “pay” based on his athletic ability, whether from boosters, companies seeking endorsements, or would-be licensors of the athlete’s name, image, and likeness (NIL).
C. The O’Bannon and Keller Litigation
• In 2008, Ed O’Bannon, a former All-American basketball player at UCLA, visited a friend’s house, where his friend’s son told O’Bannon that he was depicted in a college basketball video game produced by Electronic Arts (EA), a software company that produced video games based on college football and men’s basketball from the late 1990s until around 2013. The friend’s son turned on the video game, and O’Ban-non saw an avatar of himself — a virtual player who visually resembled O’Bannon, played for UCLA, and wore O’Bannon’s jersey number, 31. O’Bannon had never consented to the use of his likeness in the video game, and he had not been compensated for it.
In 2009, O’Bannon sued the NCAA and the Collegiate Licensing Company (CLC), the entity which licenses the trademarks of the NCAA and a number of its member schools for commercial use, in federal court. The gravamen of O’Bannon’s complaint was that the NCAA’s amateurism rules, insofar as they prevented student-athletes from being compensated for the use of their NILs, were an illegal restraint of trade under Section 1 of the Sherman Act, 15 U.S.C. § 1.
Around the same time, Sam Keller, the former starting quarterback for the Arizona State University and University of Nebraska football teams, separately brought suit against the NCAA, CLC, and EA. Keller alleged that EA had impermis-sibly used student-athletes’ NILs in its video games and that the NCAA and CLC had wrongfully turned a blind eye to EA’s misappropriation of these NILs. The complaint stated a claim under Indiana’s and California’s right of publicity statutes, as well as a number of common-law claims.
The two cases were consolidated during pretrial proceedings. The defendants moved to dismiss Keller’s right-of-publicity claims on First Amendment grounds. The district court denied the motion to dismiss, and we affirmed that decision, holding that “[ujnder California’s transformative use defense, EA’s use of the likenesses of college athletes like Samuel Keller in its video games is not, as a matter of law, protected by the First Amendment.” In re NCAA StudenNAthlete Name & Likeness Licensing Litig. (“Keller”), 724 F.3d 1268, 1284 (9th Cir.2013).
In November 2013, the district court granted the plaintiffs’ motion for class certification. The court held that certification of a damages class under Rule 23(b)(3) was inappropriate, but it certified the following class under Rule 23(b)(2) for injunctive and declaratory relief:
All current and former student-athletes residing in the United States who com *1056 pete on, or competed on, an NCAA Division I'(formerly known as “Ubiversity Division” before 1973) college or university men’s basketball team or on an NCAA Football Bowl Subdivision (formerly known as Division I-A until 2006) men’s football team and whose images, likenesses and/or names may be, or have been, included or could have been included (by virtue of their appearance in a team roster) in game footage or in videogames licensed or sold by Defendants, their co-conspirators, or their licensees.[4]
After class certification was granted, the plaintiffs voluntarily dismissed their damages claims with prejudice. The plaintiffs also settled their claims against EA and CLC, and the district court preliminarily approved the settlement. O’Bannon and Keller were deconsolidated, and in June 2014, the antitrust claims against the NCAA at issue in O’Bannon went to a bench trial before the district court.
D. The District Court’s Decision
After a fourteen-day bench trial, the district court entered judgment for the plaintiffs, concluding that the NCAA’s rules prohibiting student-athletes from receiving compensation for their NILs violate Section 1 of the Sherman Act. O’Bannon v. NCAA, 7 F.Supp.3d 955 (N.D.Cal.2014).
1. The Markets
The court began by identifying the markets in which the NCAA allegedly restrained trade. It identified two markets that were potentially affected by the challenged NCAA rules.
a. The college education market
First, the court found that there is a “college education market” in which FBS football and Division I basketball schools compete to recruit the best high school players by offering them “unique bundles of goods and services” that include not only scholarships but also coaching, athletic facilities, and the opportunity to face high-quality athletic competition. Id. at 965-66. The court found that very few athletes talented enough to play FBS football or Division I basketball opt not to attend an FBS/Division I school; hardly any choose to attend an FCS, Division II, or Division III school or to compete in minor • or foreign professional sports leagues, and athletes are not allowed to join either the NFL or the NBA directly from high’ school.[5] Id. at 966. Thus, the *1057 court concluded, the market specifically for FBS football and Division I basketball scholarships is cognizable under the antitrust laws because “there are no professional [or college] football or basketball leagues capable of supplying a substitute for the bundle of goods and services that FBS football and Division I basketball schools provide.” Id. at 968.
b. The group licensing market
The second market identified by the district court was a “group licensing market” in which, but for the NCAA’s compensation rules, college football and basketball athletes would be able to sell group licenses for the use of their NILs. Id. The court broke this “group licensing market” down into three submarkets in which players’ NILs could be profitably licensed: (1) live game telecasts, (2) sports video games, and (3) game rebroadcasts, advertisements, and' other archival footage.[6] Id. With respect to live game telecasts, the court noted that the TV networks that broadcast live college football and basketball games “often seek to acquire the rights to use” the players’ NILs, which the court concluded “demonstrate[s] that there is a demand for these rights” on the networks’ part. Id. at 968-69. With respect to video games, the court found that the use of NILs increased the attractiveness of college sports video games to consumers, creating a demand for players’ NILs.[7] Id. at 970. And with respect to archival footage, the court noted that the NCAA had licensed footage of student-athletes — including current athletes — to a third-party licensing company, T3Media, proving that there is demand for such footage. Id. at 970-71.
2. The Rule of Reason
Having concluded that the NCAA’s compensation rules potentially restrained competition in these two markets, the court proceeded to analyze the legality of the challenged NCAA rules with respect to those markets, applying the Rule of 'Reason. Id. at 984-1009. The district court found that the NCAA’s rules have an anti-competitive effect in the college education market but not in the group licensing market. It then concluded that the rules serve procompetitive purposes. Finally, it determined that the procompetitive purposes of the rules could be achieved by less restrictive alternative restraints and that the current rules were therefore unlawful.
a. Anticompetitive effects
At the first step of the Rule of Reason, the court found that the NCAA’s rules have an anticompetitive effect on the college education market. Were it not for those rules, the court explained, schools would compete with each other by offering recruits compensation exceeding the, cost of attendance, which would “effectively lower the price that the recruits must pay for the combination of educational and athletic opportunities that the schools provide.” Id. at 972. The rules prohibiting compensation for the use of student-athletes’ NILs are thus a price-fixing agree *1058 ment: recruits pay for the bundles of services provided by colleges with their labor and their NILs, but the “sellers” of these bundles — the colleges — collectively “agree to value [NILs] at zero.” Id. at 973. Under this theory, colleges and universities behave as a cartel — a group of sellers who have colluded to fix the price of their product.
The court found in the alternative that the college education market can be thought of as a market in which student-athletes are sellers rather than buyers and the schools are purchasers of athletic services. In the court’s alternative view, the college education market is a monopsony— a market in which there is only one buyer (the NCAA schools, acting collectively) for a particular good or service (the labor and NIL rights of student-athletes), and the colleges’ agreement not to pay anything to purchase recruits’ NILs causes harm to competition. Id. at 973, 991.
By contrast, the court found that the NCAA’s rules do not have an anticompeti-tive effect on any of the submarkets of the group licensing market. The court explained that although these submarkets exist, there would be no competition in any of them if the challenged NCAA rules were abolished. The court reasoned that the value of an NIL license to a live game broadcaster or a video game company would depend on the licensee’s acquiring eveyy other NIL license that was available. A live game broadcaster, for example, would need to acquire a license from every team or player whose games it might telecast. Similarly, a video game producer would want to acquire NIL rights for all of the teams it needed to include in the game. Given these requirements, the court deemed it highly unlikely that groups of student-athletes would compete with each other to sell their NIL rights; on the contrary, they would have an incentive to cooperate to make sure that the package of NIL rights sold to buyers was as complete as possible. Id. at 993-98. With respect to archival footage, meanwhile, the court found that the NCAA’s licensing arrangement with T3Media did not deprive student-athletes of any compensation they might otherwise receive because T3Media is prohibited from licensing footage of current athletes and must obtain the consent of any former athlete whose NIL appears in its footage. Id. at 998-99.
b. Procompetitive purposes-
At the second step of the Rule of Reason, the NCAA proffered four procompeti-tive purposes for its rules prohibiting student-athletes from receiving compensation for the use of their NILs: (1) preserving “amateurism” in college sports; (2) promoting competitive balance in FBS football and Division I basketball; (3) integrating academics and athletics; and (4) increasing output in the college education market. Id. at 999. The court accepted the first and third justifications in part while rejecting the others.
(1) Amateurism. The NCAA argued to the district court that restrictions on student-athlete compensation are “necessary to preserve the amateur tradition and identity of college sports.” Id. It contended that amateurism had been one of the NCAA’s core principles since its founding and that amateurism is a key driver of college sports’ popularity with consumers and fans. Id. at 999-1000.
The district court rejected the NCAA’s contention that it had a “longstanding commitment to amateurism,” concluding instead that the NCAA’s definition of amateurism was “malleable,” changing frequently over time in “significant and contradictory ways.” Id. at 1000. The court suggested that, even today, the NCAA’s definition of amateurism is inconsistent: although players generally cannot receive *1059 compensation other than scholarships, tennis players are permitted to accept up to $10,000 in prize money before enrolling in college, and student-athletes are permitted to accept Pell grants even when those grants raise their total financial aid package above their cost of attendance. Id. It thus concluded that amateurism was not, in fact, a “core principle!]” of the NCAA. Id.
The district court was not persuaded that amateurism is the primary driver-of consumer demand for college sports — but it did find that amateurism serves some procompetitive purposes. The court first concluded that consumers are primarily attracted to college sports for reasons unrelated to amateurism, such as loyalty to their alma mater or affinity for the school in their region of the country. Id. at 977-78. It also found much of the NCAA’s evidence about amateurism unreliable. For example, the NCAA provided a survey conducted by Dr. J. Michael Dennis, a “survey research expert,” which purported to show that Americans “generally oppose! ] the idea of paying college football and basketball players.” Id. at 975. The court deemed the Dennis survey “unpersuasive” for a couple reasons, one of which was that it believed the survey’s initial question skewed the results by priming respondents to think about illicit payments to student-athletes rather than the possibility of allowing athletes to be paid. Id.
But the district court ultimately found that the NCAA’s “current understanding of amateurism” plays some role in preserving “the popularity of the NCAA’s product.” Id. at 1005. It found that the NCAA’s current rules serve a procompeti-tive benefit by promoting this understanding of amateurism, which in turn helps preserve consumer demand for college sports.
(2) Competitive Balance. The NCAA argued before the district court that restricting compensation to student-athletes helps level the playing field between FBS and Division I schools in recruiting, thereby maintaining competitive balance among those schools’ football and basketball teams. Id. at 1001-02.
The district court acknowledged that promoting competitive balance could be a valid procompetitive purpose under the antitrust laws, but it concluded that the challenged NCAA rules do not promote competitive balance. The court noted that numerous economists have studied the NCAA over the years and that “nearly all” of them have concluded that the NCAA’s compensation rules do not promote competitive balance. Id. at 978. The court also explained that although the NCAA forbids its member schools to pay student-athletes anything beyond a fixed scholarship, it allows schools to spend as much as they like on other aspects of their athletic programs, such as coaching, facilities, and the like, which “negate[s] whatever equalizing effect the NCAA’s restraints on student-athlete compensation might have once had.” Id. at 1002. The court concluded that competitive balance was thus not a viable justification for restricting student-athlete compensation.
(3) Integrating Academics and Athletics. The NCAA’s third procompetitive justification for its restraints on student-athlete compensation was that these restraints integrate academics and athletics and thereby “improve the quality of educational services provided to student-athletes.” Id. According to the NCAA, student-athletes derive long-term benefits from participating fully in academic life at their schools, which the compensation rules encourage them to do. Id. at 979-80.
The district court allowed that this was a viable procompetitive justification for the *1060 NCAA’s regulating the college education market, but it concluded that most of the benefits of academic and athletic “integration” are not the result of the NCAA’s rules restricting compensation. Rather, these benefits are achieved by other NCAA rules — such as those requiring student-athletes to attend class, prohibiting athletes-only dorms, and forbidding student-athletes to practice more than a certain number of hours per week. Id. at 980. The court explained that the only way in which the compensation rules might facilitate the integration of athletics and academics is that, by prohibiting student-athletes from being paid large sums of money not available to ordinary students, the rules prevent the creation of a social “wedge” between student-athletes and the rest of the student body. Id. at 980, 1003. It held, however, that even though the avoidance of such a “wedge” is a legitimate procompetitive goal, it does not justify a total, “sweeping prohibition” on paying student-athletes for the use of their NILs. Id. at 1003.
(4) Increasing Output. The fourth and final procompetitive justification alleged by the NCAA was that the restraints on student-athlete compensation “increase output” in the college education market by increasing the available opportunities for students to play FBS football or Division I basketball. Id. at 1003-04. The NCAA contended that its rules accomplish this goal by attracting schools with a philosophical commitment to amateurism to compete in Division I and by enabling schools to compete in Division I that otherwise could not afford to do so. Id. at 1004.
The district court rejected this justification. The court found the idea that schools join Division I because of a philosophical commitment to amateurism “implausible,” noting that some major-conference schools had lobbied to change the NCAA’s scholarship rules to raise compensation limits. Id. at 981. The court also explained that schools in FCS, Division II, and Division III are subject to the same amateurism rules as Division I schools, making it unlikely that schools choose to join Division I because of the amateurism rules. Id.
The court likewise found no support in the record for the notion that the NCAA’s compensation rules enable more schools to compete in Division I. The court found that, because Division I schools do not share revenue, there is no reason to believe that the cost savings from not paying student-athletes are being used to fund additional scholarships at low-revenue schools or to enable those schools to join Division I. Id. at 1004. The court also noted that the plaintiffs were not seeking to require that all schools pay their student-athletes; rather,’ they sought an injunction permitting schools to do so. Schools that could not afford to pay their student-athletes would not need to do so if the plaintiffs prevailed and would therefore not be driven out of Division I by a ruling in the plaintiffs’ favor. Id.
c. Less restrictive alternatives
Having found that the NCAA had presented two procompetitive justifications for “circumscribed” limits on student-athlete compensation — i.e., increasing consumer demand for college sports and preventing the formation of a “wedge” between student-athletes and other students — the court proceeded to the third and final step of the Rulé of Reason, where it considered whether there were means of achieving the NCAA’s procompetitive purposes that were “substantially less restrictive” than a total ban on compensating student-athletes for use of their NILs. Id. at 1004-05.
The court held that the plaintiffs had identified two legitimate, less restrictive alternatives to the current NCAA rules: *1061 (1) allowing schools to award stipends to student-athletes up to the full cost of attendance, thereby making up for any “shortfall” in their grants-in-aid, and (2) permitting schools to hold a portion of their licensing revenues in trust, to be distributed to student-athletes in equal shares after they leave college.[8] Id. at 1005-06. The court determined that neither of these alternatives to the total ban on NIL compensation would undermine the NCAA’s procompetitive purposes. The court also held that it would be permissible for the NCAA to prohibit schools from funding these stipends or trusts with anything other than revenue derived from the use of players’ NILs. Id. at 1005.
After entering judgment for the plaintiffs on their antitrust claims, the district court permanently enjoined the NCAA from prohibiting its member schools from (1) compensating FBS football and Division I men’s basketball players for the use of their NILs by awarding them grants-in-aid up to the full cost of attendance at their respective schools, or (2) paying up to $5,000 per year in deferred compensation to FBS football and Division I men’s basketball players for the use of their NILs, through trust funds distributable after they leave school. The NCAA timely appealed, and we have jurisdiction under 28 U.S.C. § 1291.
II
We review the district court’s findings of fact after the bench trial for clear error and review the district court’s conclusions of law de novo. FTC v. Burn-Lounge, Inc., 753 F.3d 878, 883 (9th Cir.2014). Our clear-error review of the district court’s findings of fact is “deferential”; “we will accept the district court’s findings of fact unless we are left with the definite and firm conviction that a mistake has been committed.” Id. (alteration and internal quotation marks omitted).
Ill
On appeal, the NCAA contends that the plaintiffs’ Sherman Act claim fails on the merits, but it also argues that we are precluded altogether from reaching the merits, for three independent reasons: (1) The Supreme Court held in NCAA v. Board of Regents of the University of Oklahoma, 468 U.S. 85, 104 S.Ct. 2948, 82 L.Ed.2d 70 (1984), that the NCAA’s amateurism rules are “valid as a matter of law”; (2) the compensation rules at issue here are not covered by the Sherman Act at all because they do not regulate commercial activity; and (3) the plaintiffs have no standing to sue under the Sherman Act because they have not suffered “antitrust injury.” We find none of these three arguments persuasive.
A. Board of Regents Did Not Declare the NCAA’s Amateurism Rules “Valid as a Matter of Law”
We consider, first, the NCAA’s claim that, under Board of Regents, all NCAA amateurism rules are “valid as a matter of law.”
Board of Regents concerned the NCAA’s then-prevailing rules for televising college football games. The rules allowed television networks to negotiate directly with schools and conferences for the right to televise games, but they imposed caps on the total number of games that could be broadcast on television each year and the number of games that any particular school could televise. 'Id. at 91-94, 104 *1062 S.Ct. 2948. The University of Oklahoma and the University of Georgia challenged this regime as an illegal restraint of trade under Section 1.
The Court observed that the television rules resembled two kinds of agreements that are ordinarily considered per se unlawful when made among horizontal competitors in the same market: a price-fixing agreement (in that the rules set a minimum aggregate price that the television networks were required to pay the NCAA’s members) and an output-restriction agreement (in that the rules artificially capped the number of televised game licenses for sale). Id. at 99-100, 104 S.Ct. 2948. But it concluded that applying a per se rule of invalidity to the NCAA’s television rules would be “inappropriate” because college football is “an industry in which horizontal restraints on competition are essential if the product is to be available at all.” Id. at 100-01, 104 S.Ct. 2948. The Court elaborated:
What the NCAA and its member institutions market in this case is competition itself — contests between competing institutions. Of course, this would be completely ineffective if there were no rules on which the competitors agreed to create and define the competition to be marketed. A myriad of rules affecting such matters as the size of the field, the number of players on a team, and the extent to which physical violence is to be encouraged or proscribed, all must be agreed upon, and all restrain the manner in which institutions compete. Moreover, the NCAA seeks to market a particular brand of football' — college football.... In order to preserve the character and quality of th[is] “product, ” athletes must not be paid, must be required to attend class, and■ the like. And the integrity of the “product” cannot be preserved except by mutual agreement; if an institution adopted such restrictions unilaterally, its effectiveness as a competitor on the playing field might soon be destroyed. Thus, the NCAA plays a vital role in enabling college football to preserve its character, and as a result enables a product to be marketed which might otherwise be unavailable. In performing this role, its actions widen consumer choice — not only the choices available to sports fans but also those available to ’athletes — and hence can be viewed as procompetitive.
Id. at 101-02, 104 S.Ct. 2948 (emphasis added). The Court held that the NCAA’s rules should therefore be analyzed under the Rule of Reason.
Applying the Rule of Reason, the Court struck down the television rules on the ground that they did not serve any legitimate procompetitive purpose. Id. at 113— 20, 104 S.Ct. 2948. It then concluded its opinion by stating:
The NCAA plays a critical role in the maintenance of a revered tradition of amateurism in college sports. There can be no question but that it needs ample latitude to play that role, or that the preservation of the student-athlete in higher education adds richness and diversity to intercollegiate athletics and is entirely consistent with the goals of the Sherman Act. But consistent with the Sherman Act, the role of the NCAA must be to preserve a tradition that might otherwise die; rules that restrict output are hardly consistent with this role. Today we hold only that the record supports the District Court’s conclusion that by curtailing output and blunting the ability of member institutions to respond to consumer preference, the NCAA has restricted rather than enhanced the place of intercollegiate athletics in the Nation’s life.
Id. at 120, 104 S.Ct. 2948 (emphasis added).
*1063 Quoting heavily from the language in Board of Regents that we have emphasized, the NCAA contends that any Section 1 challenge to its amateurism rules must fail as a matter of law because the Board of Regents Court held that those rules are presumptively valid. We disagree.
The Board of Regents Court certainly discussed the NCAA’s amateurism rules at great length, but it did not do so in order to pass upon the rules’ merits, given that they were not before the Court. Rather, the Court discussed the amateurism rules for a different and particular purpose: to explain why NCAA rules should be analyzed under the Rule of Reason, rather than held to be illegal per se. The point was a significant one. Naked horizontal agreements among competitors to fix the price of a good or service, or to restrict their output, are usually condemned as per se unlawful. See, e.g., United States v. Trenton Potteries Co., 273 U.S. 392, 398, 47 S.Ct. 377, 71 L.Ed. 700 (1927); see also, e.g., Broad. Music, Inc. v. CBS, Inc., 441 U.S. 1, 19-20, 99 S.Ct. 1551, 60 L.Ed.2d 1 (1979) (arrangements that “almost always tend to restrict competition and decrease output” are usually per se illegal). The Board of Regents Court decided, however, that because college sports could not exist without certain horizontal agreements, NCAA rules should not be held per se unlawful even when — like the television rules in Board of Regents — they appear to be pure “restraints on the ability of member institutions to compete in terms of price and output.” Bd. of Regents, 468 U.S. at 103, 104 S.Ct. 2948.
Board of Regents, in other words, did not approve the NCAA’s amateurism rules as categorically consistent with the Sherman Act. Rather, it held that, because many NCAA rules (among them, the amateurism rules)[9] are part of the “character and quality of the [NCAA’s] ‘product,’ ” id. at 102, 104 S.Ct. 2948, no NCAA rule should be invalidated without a Rule of Reason analysis. The Court’s long encomium to amateurism, though impressive-sounding, was therefore dicta. To be sure, “[w]e do not treat considered dicta from the Supreme Court lightly”; such dicta should be accorded “appropriate deference.” United States v. Augustine, 712 F.3d 1290, 1295 (9th Cir.2013). Where applicable, we will give the quoted passages from Board of Regents that deference. But we are not bound by Board of Regents to conclude that every NCAA rule that somehow relates to amateurism is automatically valid.
What is more, even if the language in Board of Regents addressing amateurism were not dicta, it would not support the tremendous weight that the NCAA seeks to place upon it. The Court’s opinion supports the proposition that the preservation of amateurism is a legitimate procompeti-tive purpose for the NCAA to pursue, but the NCAA is not asking us to find merely that its amateurism rules are procompeti-tive; rather, it asks us to hold that those rules are essentially exempt from antitrust scrutiny.[10] Nothing in Board of Regents supports such an exemption. To say that the NCAA’s amateurism rules are procom- *1064 petitive, as Board of Regents did, is not to say that they are automatically lawful; a restraint that serves a procompetitive purpose can still be invalid under the Rule of Reason if a substantially less restrictive rule would further the same objectives equally well. See Bd. of Regents, 468 U.S. at 101 n. 23, 104 S.Ct. 2948 (“While as the guardian of an important American tradition, the NCAA’s motives must be accorded a respectful presumption of validity, it is nevertheless well settled that good motives will not validate an otherwise anti-competitive practice.”).
The NCAA cites decisions of three of our sister circuits, claiming that each adopted its view of Board of Regents. Two of these three cases, however, ultimately subjected the NCAA’s rules to Rule of Reason scrutiny — the very approach we adopt today. See Smith v. NCAA, 139 F.3d 180, 186 (3d Cir.1998), vacated on other grounds by NCAA v. Smith, 525 U.S. 459, 119 S.Ct. 924, 142 L.Ed.2d 929 (1999); McCormack v. NCAA, 845 F.2d 1338, 1344-45 (5th Cir.1988). Only one — the Seventh Circuit’s decision in Agnew v. NCAA, 683 F.3d 328 (7th Cir.2012) — comes close to agreeing with the NCAA’s interpretation of Board of Regents, and we find it unpersuasive.
In Agnew, two former college football players who lost their scholarships challenged certain NCAA rules that prohibited schools from offering multi-year scholarships and capped the number of football scholarships each school could offer. Id. at 332-33. The Agnew court read Board of Regents broadly and concluded that, “when an NCAA bylaw is clearly meant to help maintain the ‘revered tradition of amateurism in college sports’ or the ‘preservation of the student-athlete in higher education,’ the bylaw [should] be presumed procompetitive.” Id. at 342-43 (quoting Bd. of Regents, 468 U.S. at 120, 104 S.Ct. 2948). The court concluded, however, that the scholarship limitations that were before it did not “implicate the preservation of amateurism,” since awarding more or longer scholarships to college athletes would not change their status as amateurs. Id. at 344. Thus, no “procompetitive presumption” applied to the scholarship rules. Id. at 345. Instead of dismissing the plaintiffs’ antitrust claims on the merits, the court dismissed them on the unrelated ground that the plaintiffs had failed to plead the existence of a cognizable market. Id.
Like the amateurism language in Board of Regents, Agnew’s “procompetitive presumption” was dicta that was ultimately unnecessary to the court’s resolution of that case. But we would not adopt the Agnew presumption even if it were not dicta. Agnew’s analysis rested on the dubious proposition that in Board of Regents, the Supreme Court “blessed” NCAA rules that were not before it, and did so to a sufficient degree to virtually exempt those rules from antitrust scrutiny. Id. at 341. We doubt that was the Court’s intent, and we will not give such an aggressive construction to its words.
In sum, we accept Board of Regents ’ guidance as informative with respect to the procompetitive purposes served by the NCAA’s amateurism rules, but we will go no further than that. The amateurism rules’ validity must be proved, not presumed.
B. The Compensation Rules Regulate “Commercial Activity ”
The NCAA next argues that we cannot reach the merits of the plaintiffs’ Sherman Act claim because the compensation rules are not subject to the Sherman Act at all. The NCAA points out that Section 1 of the Sherman Act applies only to “restraints] of trade or commerce,” 15 U.S.C. § 1, and claims that its compensation rules are *1065 mere “eligibility rules” that do not regulate any “commercial activity.”
This argument is not credible. Although restraints that have no effect on commerce are indeed exempt from Section 1, the modern legal understanding of “commerce” is broad, “including almost every activity from which the actor anticipates economic gain.” Phillip Areeda & Herbert Hovenkamp, Antitrust Law: An Analysis of Antitrust Principles and Their Application, ¶ 260b (4th ed.2013). That definition surely encompasses the transaction in which an athletic recruit exchanges his labor and NIL .rights for a scholarship at a Division I school because it is undeniable that both parties to that exchange anticipate economic gain from it. See, e.g., Agnew, 683 F.3d at 340 (“No knowledgeable observer could earnestly assert that big-time college football programs competing for highly sought-after high school football players do not anticipate economic gain from a successful recruiting program.”). Moreover, Board of Regents ’ discussion of the procompetitive justifications for NCAA amateurism rules shows that the Court “presume[d] the applicability of the Sherman Act to NCAA bylaws, since no procompetitive justifications would be necessary for noncommercial activity to which the Sherman Act does not apply.” Id. at 339.
It is no answer to these observations to say, as the NCAA does in its briefs, that the compensation rules are “eligibility rules” rather than direct restraints on the terms of agreements between schools and recruits. True enough, the compensation rules are written in the form of eligibility rules; they provide that an athlete who receives compensation other than the scholarships specifically permitted by the NCAA loses his eligibility for collegiate sports. The mere fact that a rule can be characterized as an “eligibility rule,” however, does not mean the rule is not a restraint of trade; were the law otherwise, the NCAA could insulate its member schools’ relationships with student-athletes from antitrust scrutiny by renaming every rule governing student-athletes an “eligibility rule.” The antitrust laws are not to be avoided by such “clever manipulation of words.” Simpson v. Union Oil Co. of Cal., 377 U.S. 13, 21-22, 84 S.Ct. 1051, 12 L.Ed.2d 98 (1964).
In other words, the substance of the compensation rules matters far more than how they are styled. And in substance, the rules clearly regulate the terms of commercial transactions between athletic. recruits and their chosen schools: a
school may not give a recruit compensation beyond a grant-in-aid, and the recruit may not accept compensation beyond that limit, lest the recruit be disqualified and the transaction vitiated. The NCAA’s argument that its compensation rules are “eligibility” restrictions, rather than substantive restrictions on the price terms of recruiting agreements, is but a sleight of hand. There is real money at issue here.
As the NCAA points out, two circuits have held that -certain NCAA rules are noncommercial in nature. In Smith v. NCAA the Third Circuit dismissed a student-athlete’s challenge to the NCAA’s “Postbaccalaureate Bylaw,” which prohibited athletes from participating in athletics at postgraduate schools other than their undergraduate schools, on the grounds that the Sherman Act did not apply to that Bylaw. The Smith court held that eligibility rules such as the Postbaccalaureate Bylaw “are not related to the NCAA’s commercial or business activities. Rather than intending to provide the NCAA with a commercial advantage, the eligibility rules primarily seek to ensure fair competition in intercollegiate athletics.” Smith, 139 F.3d at 185.
The Sixth Circuit, meanwhile, held in Bassett v. NCAA 528 F.3d 426, 430, 433 *1066 (6th Cir.2008), that the NCAA’s rules against giving recruits “improper inducements” were “explicitly noncommercial.” The court explained:
In fact, th[e]se rules are anti-commercial and designed to promote and ensure competitiveness amongst NCAA member schools. Violation of the applicable NCAA rules gives the violator a decided competitive advantage in recruiting and retaining highly prized student athletes. It also violates the spirit of amateur athletics by providing remuneration to athletes in exchange for their commitments to play for the violator’s football program. Finally, violators of these rules harm the student-athlete academically when coaches and assistants complete coursework on behalf of the student-athlete.
Id. at 433.
Neither Smith nor Bassett convinces us that the NCAA’s Postbaccalaureate Bylaw challenged in Smith was a true “eligibility” rule, akin to the rules limiting the number of years that student-athletes may play collegiate sports or requiring student-athletes to complete a certain number of credit hours each semester. As the Smith court expressly noted, the Postbaccalaureate Bylaw was “not related to the NCAA’s commercial or business activities.” Smith, 139 F.3d at 185. By contrast, the rules here — which regulate what compensation NCAA schools may give student-athletes, and how much — do relate to the NCAA’s business activities: the labor of student-athletes is an integral and essential component of the NCAA’s “product,” and a rule setting the price of that labor goes to the heart of the NCAA’s business. Thus, the rules at issue here are more like rules affecting the NCAA’s dealings with dts coaches or with corporate business partners — which courts have held to be commercial — than they are like the Bylaw challenged in Smith. See Bd. of Regents, 468 U.S. at 104-13, 104 S.Ct. 2948 (applying Sherman Act to rules governing NCAA members’ contracts with television networks); Law v. NCAA, 134 F.3d 1010, 1024 (10th Cir.1998) (applying Sherman Act to NCAA rules limiting compensation of basketball coaches).
Bassett cannot be distinguished here in the way that Smith can since it involved an NCAA rule relating to payments to athletic recruits, but we believe Bassett was simply wrong on this point. Bassett’s reasoning, in fine, is that rules that seek to combat commercialism in college sports by preventing schools from competing to pay student-athletes cannot be considered restraints on “commerce.” We simply cannot understand this logic. Rules that are “anti-commercial and designed to promote and ensure competitiveness,” Bassett, 528 F.3d at 433, surely affect commerce just as much as rules promoting commercialism. The intent behind the NCAA’s compensation rules does not change the fact that the exchange they regulate — labor for in-kind compensation — is a quintessentially commercial transaction.
We therefore conclude that the NCAA’s compensation rules are within the ambit of the Sherman Act.
C. The Plaintiffs Demonstrated that the Compensation Rules Cause Them Injury in Fact
The NCAA’s last argument antecedent to the merits is that the plaintiffs’ Section 1 claim fails at the threshold because the plaintiffs have failed to show that they have suffered “antitrust injury.” Antitrust injury is a heightened standing requirement that applies to private parties suing to enforce the antitrust laws. To satisfy the antitrust-injury requirement, a plaintiff must show “injury of the type the antitrust laws were intended to prevent and that flows from that which makes defendants’ acts unlawful.” Glen Holly *1067 Entm’t, Inc. v. Tektronix Inc., 343 F.3d 1000, 1007-08 (9th Cir.2003) (quoting Brunswick Corp. v. Pueblo Bowl-O-Mat, Inc., 429 U.S. 477, 489, 97 S.Ct. 690, 50 L.Ed.2d 701 (1977)) (internal quotation marks omitted).
Although the NCAA purports to be making an antitrust-injury argument, it is mistaken. The NCAA has not contended that the plaintiffs’ injuries are not “of the type the antitrust laws were intended to prevent.” Rather, the NCAA has made a garden-variety standing argument: it alleges that the plaintiffs have not been injured in fact by the compensation rules because those rules do not deprive them of any NIL compensation they would otherwise receive. Addressing each of the potential markets for NIL rights that the district court identified, the NCAA argues that (1) there are no legally-recognized NIL rights for participants in live game broadcasts; (2) the NCAA’s compensation rules do not deprive the plaintiffs of compensation for use of their NILs in video games because the NCAA no longer permits college sports video games to be made and has a separate policy forbidding the use of student-athletes’ NILs in video games; and (3) the NCAA’s licensing agreement for archival footage with T3Me-dia does not deprive athletes of NIL compensation for archival footage because it prevents T3Media from licensing student-athletes’ NILs while they are in school and requires the company to obtain consent once student-athletes have left school.
We conclude that the plaintiffs have shown that they are injured in fact as r'. a result of the NCAA’s rules having foreclosed the market for their NILs in video games. We therefore do not reach the thornier questions of whether participants in live TV broadcasts of college sporting events have enforceable rights of publicity or whether the plaintiffs are injured by the NCAA’s current licensing arrangement for archival footage.
1. Absent the NCAA’s compensation rules, video game makers would negotiate with student-athletes for the right to use their NILs
As we have explained, the district court found that, if permitted to do so, video game makers such as EA would negotiate with college athletes for the right to use their NILs in video games because these companies want to make games that are as realistic as possible. O’Bannon, 7 F.Supp.3d at 970. The district court noted that EA currently negotiates with the NFL and NBA players’ unions for the right to use their members’ NILs in pro sports video games. Id. The plaintiffs also put into evidence a copy of a 2005 presentation by EA representatives to the NCAA, which stated that EA’s inability to use college athletes’ NILs was the “number one factor holding back NCAA video game growth.”
 The NCAA argues, however, that we cannot find that the plaintiffs have suffered an injury in fact based on lost compensation from video game companies because the NCAA has terminated its relationship with EA and is not currently working with any other video game maker.[11] We disagree. The district court found that it is entirely possible that the NCAA will resume its support for college sports video games at some point in the future, given that the NCAA found such games to be profitable in the past, id., and that finding of fact was not clearly erroneous. Given the NCAA’s previous, lengthy *1068 relationship with EA and the other evidence presented, it was reasonable for the district court to conclude that the NCAA may well begin working with EA or another video game company in the future.[12]
Our conclusion is unaffected by the NCAA’s claim that other rules and policies, not directly at issue here, would forbid video game makers from using' student-athletes’ NILs in their games if such games were' to be made again. The NCAA did, after all, permit EA to continue making NCAA video games for some time after EA began incorporating recognizable player avatars into the games. Moreover, Joel Linzner, a EA executive, testified at trial that EA “made a long-sustained effort to work with the NCAA” to change the policy against using student-athletes’ NILs, and that NCAA executives were “supportive” of the idea. It was not clearly erroneous for the district court to conclude on the basis of this evidence that the NCAA might well, either change its policy barring the use of athletes’ NILs in video games or decline to enforce it.
2. Whether the Copyright Act preempts right-of-publicity claims based on sports video games is tangential to this ease and irrelevant to the plaintiffs’ standing
In addition to arguing that its current policies against college sports video games defeat the plaintiffs’ claims to standing, the NCAA also contends that there are legal barriers that would prevent the plaintiffs from being compensated by a video game maker. Specifically, the NCAA argues that the Copyright Act would preempt any right-of-publicity claim arising out of the use of those NILs in sports video games.[13] Thus, the NCAA maintains, if it were to resume its support for college sports video games and permit video game companies to use student-athletes’ NILs, the video game makers would not pay student-athletes for their NILs; rather, they could use the NILs for free.
We decline to consider this argument, for two reasons. First, it is convoluted and far afield from the main issues in this case. The NCAA asks us to decide whether, assuming that EA or some other video game company were to make a college sports video game that incorporated student-athletes’ NILs and then refuse to pay student-athletes for those NILs, the game maker would have a viable Copyright Act defense to a right-of-publicity lawsuit brought by the athletes. That question is a complex one, implicating both Section 301 of the Copyright Act, 17 U.S.C. § 301, which expressly preempts certain common-law claims, and a murky body of case law holding that, in some circumstances, the Act impliedly preempts claims that fall *1069 outside of Section 301’s scope. See, e.g., Facenda v. NFL Films, Inc., 542 F.3d 1007, 1028-32 (3d Cir.2008) (suggesting, on the basis of a conflict preemption analysis, that federal copyright law can “impliedly preempt[ ]” right-of-publicity claims). It is scarcely fit for resolution within- the confines of a standing inquiry in an antitrust suit between the NCAA and-its student-athletes that involves neither EA nor any other video game company as a party. Should a college sports video game be made in the future and the right-of-publicity suit envisioned by the NCAA come to pass, the court hearing that suit will be in a far better position to resolve the question of Copyright Act preemption than we are.
Second and more importantly, the NCAA’s argument about the Copyright Act, even if correct, is irrelevant to whether the plaintiffs lack standing. On the NCAA’s interpretation of the Copyright Act, professional football and basketball players have no enforceable right-of-publicity claims against video game makers either — yet EA currently pays NFL and NBA players for the right to use their NILs in its video games. O’Bannon, 7 F.Supp.3d at 970. Thus, there is every reason to believe that, if permitted to do so, EA or another video game company would pay NCAA athletes for their NIL rights rather than test the enforceability of those rights in court. That the NCAA’s rules deny the plaintiffs all opportunity to receive this compensation is sufficient to endow them with standing to bring this lawsuit. See 13A Charles Alan Wright & Arthur R. Miller, Federal Practice and Procedure § 3531.4 (3d ed. 1998) (“[L]oss of an opportunity may constitute injury, even though it is not certain that any benefit would have been realized if the opportunity had been accorded.” (collecting cases)); cf, e.g., United States v. Students Challenging Regulatory Agency Procedures (SCRAP), 412 U.S. 669, 689 n. 14, 93 S.Ct. 2405, 37 L.Ed.2d 254 (1973) (rejecting the government’s argument that standing should be limited “to those who have been ‘significantly’ affected by agency action”); Preminger v. Peake, 552 F.3d 757, 763 (9th Cir.2008) (“The injury may be minimal.”).
Because the plaintiffs have shown that, absent the NCAA’s compensation rules, video game makers would likely pay them for the right to use their NILs in college sports video games, the plaintiffs have satisfied the requirement of injury in fact and, by extension, the requirement of antitrust injury.
IV
Having rejected all of the NCAA’s preliminary legal arguments, we proceed to review the plaintiffs’ Section 1 claim on the merits. Although in another context the NCAA’s decision to value student-athletes’ NIL at zero might be per se illegal price fixing, we are persuaded — as was the Supreme Court in Board of Regents and the district. court here — that the appropriate rule is the Rule of Reason. As the Supreme Court observed, the NCAA “markers] a particular brand ... [that] makes it more popular than professional sports to which it might otherwise be comparable.” Board of Regents, 468 U.S. at 101-02, 104 S.Ct. 2948. Because the “integrity of the ‘product’ cannot be preserved except by mutual agreement,” “restraints on competition are essential if the product is to be available at all.” Id. at 101, 102, 104 S.Ct. 2948; see also id. at 117, 104 S.Ct. 2948 (“Our decision not to apply a per se rule to this case rests in large part on our recognition that a certain degree of cooperation is necessary if the type'of competition that [the NCAA] and its member institutions seek to- market is to be preserved.” (footnote omitted)).
*1070 Like the district court, we follow the three-step framework of the Rule of Reason: “[1] The plaintiff bears the initial burden of showing that the restraint produces significant anticompetitive effects within a relevant market. [2] If the plaintiff meets this burden, the defendant must come forward with evidence of the restraint’s procompetitive effects. [3] The plaintiff must then show that any legitimate objectives can be achieved in a substantially less restrictive manner.” Tanaka v. Univ. of S. Cal., 252 F.3d 1059, 1063 (9th Cir.2001) (citations and internal quotation marks omitted).
A. Significant Anticompetitive Effects Within a Relevant Market
As we have recounted, the district court made the following factual findings: (1) that a cognizable “college education market” exists, wherein colleges compete for the services of athletic recruits by offering them scholarships and various amenities, such as coaching and facilities; (2) that if the NCAA’s compensation rules did not exist, member schools would compete to offer recruits compensation for their NILs; and (3) that the compensation rules therefore have a significant anticom-petitive effect on the college education market, in that they fix an aspect of the “price” that recruits pay to attend college (or, alternatively, an aspect of the price that schools pay to secure recruits’ services). These findings have substantial support in the record.
By and large, the NCAA does not challenge the district court’s findings. It does not take issue with the way that the district court defined the college education market. Nor does it appear to dispute the district court’s conclusion that the compensation rules restrain the NCAA’s member schools from competing with each other within that market, at least to a certain degree. Instead, the NCAA makes three modest arguments about why the compensation rules do not have a significant anti-competitive effect. First, it argues that because the plaintiffs never showed that the rules reduce output in the college education market, the plaintiffs did not meet their burden of showing a significant anti-competitive effect. Second, it argues that the rules have no anticompetitive effect because schools would not pay student-athletes anything for their NIL rights in any event, given that those rights are worth nothing. And finally, the NCAA argues that even if the district court was right that schools would pay student-athletes for their NIL rights, any such payments would be small, which means that the compensation rules’ anticompetitive effects cannot be considered significant.
We can dispose of the first two arguments quickly. First, the NCAA’s contention that the plaintiffs’ claim fails because they did not show a decrease in output in the college education market is simply incorrect. Here, the NCAA argues that output in the college education market “consists of opportunities for student-athletes to participate in FBS football or Division I men’s basketball,” and it quotes the district court’s finding that these opportunities have “increased steadily over time.” See O’Bannon, 7 F.Supp.3d at 981. But this argument misses the mark. Although output reductions are one common kind of anticompetitive effect in antitrust cases, a “reduction in output is not the only measure of anticompetitive effect.” Areeda & Hovenkamp ¶ 1503b(l) (emphasis added).
The “combination[s] condemned by the [Sherman] Act” also include “price-fixing ... by purchasers” even though “the persons specially injured ... are sellers, not customers or consumers.” Mandeville Island Farms, Inc. v. Am. Crystal Sugar Co., 334 U.S. 219, 235, 68 S.Ct. 996, 92 L.Ed. 1328 (1948). At trial, the plaintiffs demonstrated that the *1071 NCAA’s compensation rules have just this kind of anticompetitive effect: they fix the price of one component of the exchange between school and recruit, thereby precluding competition among schools with respect to that component. The district court found that although consumers of NCAA football and basketball may not be harmed directly by this price-fixing, the “student-athletes themselves are harmed by the price-fixing agreement among FBS football and Division I basketball schools.” O’Bannon, 7 F.Supp.3d at 972-73. The athletes accept grants-in-aid, and no more, in exchange for their athletic performance, because the NCAA schools have agreed to value the athletes’ NILs at zero, “an anti-competitive effect.”[14] Id. at 973. This anticompetitive effect satisfied the plaintiffs’ initial burden under the Rule of Reason. Cf. Cal. Dental Ass’n v. FTC, 526 U.S. 756, 777, 119 S.Ct. 1604, 143 L.Ed.2d 935 (1999) (“[Rjaising price, reducing output, and dividing markets have the same anticompetitive effects.” (quoting Gen. Leaseways, Inc. v. Nat’l Truck Leasing Ass’n, 744 F.2d 588, 594-95 (7th Cir.1984))).
Second, the NCAA’s argument that student-athletes’ NILs are, in fact, worth nothing is simply a repackaged version of its arguments about injury in fact, which we have rejected.
Finally, we reject the NCAA’s contention that any NIL compensation that student-athletes might receive in the absence of its compensation rules would be de min-imis and that the rules therefore do not significantly affect competition in the college education market. This “too small to matter” argument is incompatible with the Supreme Court’s holding in Catalano, Inc. v. Target Sales, Inc., 446 U.S. 643, 100 S.Ct. 1925, 64 L.Ed.2d 580 (1980) (per curiam). In Catalano, a group of beer retailers sued a group of beer wholesalers, alleging that the wholesalers had secretly agreed to end their customary practice of extending the retailers interest-free credit for roughly a month after the delivery of beer. Id. at 644, 100 S.Ct. 1925. The Court unanimously held that this agreement was unlawful per se. It reasoned that the agreement was clearly a means of “extinguishing one form of [price] competition among the sellers,” given that credit terms were part of the price of the beer, and that the agreement was therefore tantamount to price-fixing. Id. at 649, 100 S.Ct. 1925. The Court was not concerned with whether the agreement affected the market adversely: “It is no excuse that the prices fixed are themselves reasonable.” Id. at 647, 100 S.Ct. 1925.
The NCAA’s compensation rules function in much the same way as the agreement at issue in Catalano: they “extinguish!] one form of competition” among schools seeking to land recruits. We acknowledge that Catalano was a per se case in which the Court did not analyze the anticompetitive effect of the wholesalers’ agreement in detail,[15] but the decision nonetheless indicates that an antitrust court should not dismiss an anticompetitive price-fixing agreement as benign simply because the agreement relates only to one component of an overall price. That prop *1072 osition finds further support in Board of Regents: in Board of Regents, a Rule of Reason case, the Court held that the NCAA’s television plan had “a significant potential for anticompetitive effects” without delving into the details of exactly how much the plan restricted output of televised games or how much it fixed the price of TV contracts. 468 U.S. at 104-05, 104 S.Ct. 2948. While the precise value of NIL compensation is uncertain, at this point in the analysis and in light of Cat ala-no and Board of Regents, we conclude that the plaintiffs have met their burden at the first step of the Rule of Reason by showing that the NCAA’s compensation rules fix the price of one component (NIL rights) of the bundle that schools provide to recruits.
Because we agree with the district court that the compensation rules have a significant anticompetitive effect on the college education market, we proceed to consider the procompetitive justifications the NCAA proffers for those rules.
B. Procompetitive Effects
As discussed above, the NCAA offered the district court four procompetitive justifications for the compensation rules: (1) promoting amateurism, (2) promoting competitive balance among NCAA schools, (3) integrating student-athletes with their schools’ academic community, and (4) increasing output in the college education market. The district court accepted the first and third and rejected the other two.
Although the NCAA’s briefs state in passing that the district court erred in failing to “credit all four justifications fully,” the NCAA focuses its arguments to this court entirely on the first proffered justification — the promotion of amateurism. We therefore accept the district court’s factual findings that the compensation rules do not promote competitive balance, that they do not increase output in the college education market, and that they play a limited role in integrating student-athletes with their schools’ academic communities, since we have been offered no meaningful argument that those findings were clearly erroneous. See, e.g., Md. Cas. Co. v. Knight, 96 F.3d 1284, 1291 (9th Cir.1996).
The district court acknowledged that the NCAA’s current rules promote amateurism, which in turn plays a role in increasing consumer demand for college sports. O’Bannon, 7 F.Supp.3d at 978. The NCAA does not challenge that specific determination, but it argues to us that the district court gave the amateurism justification short shrift, in two respects. First, it claims that the district court erred by focusing solely on the question of whether amateurism increases consumers’ (i.e., fans’) demand for college sports and ignoring the fact that amateurism also increases choice for student-athletes by giving -them “the only opportunity [they will] have to obtain a college education while playing competitive sports as students.” Second, it faults the district court for being inappropriately skeptical of the NCAA’s historical commitment to amateurism. Although we might have credited the depth of the NCAA’s devotion to amateurism differently, these arguments do not persuade us that the district court clearly erred.'
The NCAA is correct that a restraint that broadens choices can be procompeti-tive. The Court in Board of Regents observed that the difference between college and professional sports “widen[s]” the choices “available to athletes.” Bd. of Regents, 468 U.S. at 102, 104 S.Ct. 2948. But we fail to see how the restraint at issue in this particular case — i.e., the NCAA’s limits on - student-athlete compensation— makes college sports more attractive to recruits, or widens recruits’ spectrum of choices in the sense that Board of Regents *1073 suggested. As the district court found, it is primarily “the opportunity to earn a higher education” that attracts athletes to college sports rather than professional sports, O’Bannon, 7 F.Supp.3d at 986, and that opportunity would still be available to student-athletes if they were paid some compensation in addition to their athletic scholarships. Nothing in the plaintiffs’ prayer for compensation would make student-athletes something other than students and thereby impair their ability to become student-athletes.
Indeed, if anything, loosening or abandoning the compensation rules might be the best way to “widen” recruits’ range of choices; athletes might well be more likely to attend college, and stay there longer, if they knew that they were earning some amount of NIL income while they were in school. See Jeffrey L. Harrison & Casey C. Harrison, The Law and Economics of the NCAA’s Claim to Monopsony Rights, 54 Antitrust Bull. 923, 948 (2009). We therefore reject the NCAA’s claim that, by denying student-athletes compensation apart from scholarships, the NCAA increases the “choices” available to them.[16]
The NCAA’s second point has more force — the district court probably underestimated the NCAA’s commitment to amateurism. See Bd. of Regents, 468 U.S. at 120, 104 S.Ct. 2948 (referring to the NCAA’s “revered tradition of amateurism in college sports”). But the point is ultimately irrelevant. Even if the NCAA’s concept of amateurism had been perfectly coherent and consistent, the NCAA would still need to show that amateurism brings about some procompetitive effect in order to justify it under the antitrust laws. See id. at 101-02 & n. 23, 104 S.Ct. 2948. The NCAA cannot fully answer the district court’s finding that the compensation rules have significant anticompetitive effects simply by pointing out that it has adhered to those rules for a long time. Nevertheless, the district court found, and the record supports that there is a concrete procompetitive effect in the NCAA’s commitment to amateurism: namely, that the amateur nature of collegiate sports increases their appeal to consumers. We therefore conclude that the NCAA’s compensation rules serve the two procompeti-tive purposes identified by the district court: integrating academics with athletics, and “preserving the popularity of the NCAA’s product by promoting its current understanding of amateurism.” O’Bannon, 7 F.Supp.3d at 1005.[17]
*1074 We note that the district court’s findings are largely consistent with the Supreme Court’s own description of the college football market as “a particular brand of football” that draws from “an academic tradition [that] differentiates [it] from and makes it more popular than professional sports to which it might otherwise be comparable, such as, for example, minor league baseball.” Bd. of Regents, 468 U.S. at 101-02, 104 S.Ct. 2948. “Thus, the NCAA plays a vital role in enabling college football to preserve its character, and as a result enables a product to be marketed which might otherwise be unavailable.” Id. at 102, 104 S.Ct. 2948. But, as Board of Regents demonstrates, not every rule adopted by the NCAA that restricts the market is necessary to preserving the “character” of college sports. We thus turn to the final inquiry — whether there are reasonable alternatives to the NCAA’s current compensation restrictions.
C. Substantially Less Restrictive Alternatives
The third step in the Rule of Reason analysis is whether there are substantially less restrictive alternatives to the NCAA’s current rules. We bear in mind that — to be viable under the Rule of Reason — an alternative must be “virtually as effective” in serving the procompetitive purposes of the NCAA’s current rules, and “without significantly increased cost.” Cnty. of Tuolumne v. Sonora Cmty. Hosp., 236 F.3d 1148, 1159 (9th Cir.2001) (internal quotation marks omitted). We think that plaintiffs must make a strong evidentiary showing that its alternatives are viable here. Not only do plaintiffs bear the burden at this step, but the Supreme Court has admonished that we must generally afford the NCAA “ample latitude” to superintend college athletics. Bd. of Regents, 468 U.S. at 120, 104 S.Ct. 2948; see also Law v. Nat’l Collegiate Athletic Ass’n, 134 F.3d 1010, 1022 (10th Cir.1998) (“[C]ourts should afford the NCAA plenty of room under the antitrust laws to preserve the amateur character of intercollegiate athletics.”); Race Tires Am., Inc. v. Hoosier Racing Tire Corp., 614 F.3d 57, 83 (3d Cir.2010) (noting that, generally, “sports-related organizations should have the right to determine for themselves the set of rules that they believe best advance their respective sport”).
The district court identified two substantially less restrictive alternatives: (1) allowing NCAA member schools to give student-athletes grants-in-aid that cover the full cost of attendance; and (2) allowing member schools to pay student-athletes small amounts of deferred cash compensation for use of their NILs.[18] O’Bannon, 7 F.Supp.3d at 1005-07. We hold that the district court did not clearly err in finding that raising the grant-in-aid cap would be a substantially less restrictive alternative, but that it clearly erred when it found that allowing students to be paid compensation for their NILs is virtually as effective as the NCAA’s current amateur-status rule.
1. Capping the permissible amount of scholarships at the cost of attendance
The district court did not clearly err in finding that allowing NCAA member schools to award grants-in-aid up to their full cost of attendance would be a substantially less restrictive alternative to the current compensation rules. All of the evi *1075 dence before the district court indicated that raising the grant-in-aid cap to the cost of attendance would have virtually no impact on amateurism: Dr. Mark Emmert, the president of the NCAA, testified at trial that giving student-athletes scholarships up to their full costs of attendance would not violate the NCAA’s principles of amateurism because all the money given to students would be going to cover their “legitimate costs” to attend school. Other NCAA witnesses agreed with that assessment. Id. at 983. Nothing in the record, moreover, suggested that consumers of college sports would become less interested in those sports if athletes’ scholarships covered their full cost of attendance, or that an increase in the grant-in-aid cap would impede the integration of student-athletes into their academic communities. Id.
The NCAA, along with fifteen scholars of antitrust law appearing as amici curiae, warns us that if we affirm even this more modest of the two less restrictive alternative restraints identified by the district court, we will open the floodgates to new lawsuits demanding all manner of incremental changes in the NCAA’s and other organizations’ rules. The NCAA and these amici admonish us that as long as a restraint (such as a price cap) is “reasonably necessary to a valid business purpose,” it should be upheld; it is not an antitrust court’s function to tweak every market restraint that the court believes could be improved.
We agree with the NCAA and the amici that, as a general matter, courts should not use antitrust law to make marginal adjustments to broadly reasonable market restraints. See, e.g., Bruce Drug, Inc. v. Hollister, Inc., 688 F.2d 853, 860 (1st Cir.1982) (noting that defendants are “not required to adopt the least restrictive” alternative); Am. Motor Inns, Inc. v. Holiday Inns, Inc., 521 F.2d 1230, 1249 (3d Cir.1975) (denying that “the availability of an alternative means of achieving the assert'ed business purpose renders the existing arrangement unlawful if that alternative would be less restrictive of competition no matter to how small a degree”). The particular restraint at issue here, however— _the grant-in-aid cap that the NCAA set below the cost of attendance — is not such a restraint. To the contrary, the evidence at trial showed that the grant-in-aid cap has no relation whatsoever to the procompeti-tive purposes of the NCAA: by the NCAA’s own standards, student-athletes remain amateurs as long as any money paid to them goes to cover legitimate educational expenses.
Thus, in holding that setting the grant-in-aid cap at student-athletes’ full cost of attendance is a substantially less restrictive alternative under the Rule of Reason, we are not declaring that courts are free to micromanage organizational rules or to strike down largely beneficial market restraints with impunity. Rather, our affir-mance of this aspect of the district court’s decision should be taken to establish only that where, as here, a restraint is patently and inexplicably stricter than is necessary to accomplish all of its procompetitive objectives, an antitrust court can and should invalidate it and order it replaced with a less restrictive alternative.
A compensation cap set at student-athletes’ full cost of attendance is a substantially less restrictive alternative means of accomplishing the NCAA’s legitimate pro-competitive purposes. And there is no evidence that this cap will significantly increase costs; indeed, the NCAA already permits schools to fund student-athletes’ full cost of attendance. The district court’s determination that the existing compensation rules violate Section 1 of the Sherman Act was correct and its injunction requiring the NCAA to permit schools *1076 to provide compensation up to the full cost of attendance was proper.
2. Allowing students to receive cash compensation, for their NILs
In our judgment, however, the district court clearly erred in finding it a viable alterative to allow students to- receive NIL cash payments untethered to their education expenses. Again, the district court identified two procompetitive purposes served by the NCAA’s current rules: “preserving the popularity of the NCAA’s product by promoting its current understanding of amateurism” and “integrating academics and athletics.” O’Bannon, 7 F.Supp.3d at 1005; see also Board of Regents, 468 U.S. at 117, 104 S.Ct. 2948 (“It is reasonable to assume that most of the regulatory controls of the NCAA are justifiable means of fostering competition among amateur athletic teams and therefore procompetitive because they enhance public interest in intercollegiate athletics.”). The question is whether the alternative of allowing students to be paid NIL compensation unrelated to their education expenses, is “virtually as effective” in preserving amateurism as not allowing compensation. Cnty. of Tuolumne, 236 F.3d at 1159 (internal quotation marks omitted).
We cannot agree that a rule permitting schools to pay students pure cash compensation and a- rule forbidding them from paying NIL compensation are both equally effective in promoting amateurism and preserving consumer demand.[19] Both we and the district court agree that the NCAA’s amateurism rule has procompeti-tive benefits. But in finding that paying students cash compensation would promote amateurism as effectively as not paying them, the district court ignored that not paying student-athletes is precisely what makes them amateurs.[20]
Having found that amateurism is integral to the NCAA’s market, the district court cannot plausibly conclude that being a poorly-paid professional collegiate athlete is “virtually as effective” for that market as being as amateur. Or, to borrow the Supreme Court’s analogy, the market for college football is distinct from other sports markets and must be “differentiate[d]” from professional sports lest it be *1077 come “minor league [football].” Bd. of Regents, 468 U.S. at 102, 104 S.Ct. 2948.
Aside from the self-evident fact that paying students for their NIL rights will vitiate their amateur status as collegiate athletes, the court relied on threadbare evidence in finding that small payments of cash compensation will preserve amateurism as 'well the NCAA’s rule forbidding such payments. Most of the evidence elicited merely indicates that paying students large compensation payments would harm consumer demand more than smaller payments would — not that small cash payments will preserve amateurism. Thus, the evidence was addressed to the wrong question. Instead of asking whether making small payments to student-athletes served the same proeompetitive purposes as making no payments, the evidence before the district court went to a different question: Would the collegiate sports market be better off if the NCAA made small payments or big payments? For example, the district court noted that a witness called by the NCAA, Bernard Muir, the athletic director at Stanford University, testified that paying student-athletes modest sums raises less concern than paying them large sums. The district court also relied on Dr. Dennis’s opinion survey, which the court read to indicate that in the absence of the NCAA’s compensation rules, “the popularity of college sports would likely depend on the size of payments awarded to student-athletes.” O’Bannon, 7 F.Supp.3d at 983. Dr. Dennis had found that payments of $200,000 per year to each athlete would alienate the public more than would payments of $20,000 per year. Id. at 975-76, 983. At best, these pieces of evidence indicate that small payments to players will impact consumer demand less than larger payments. But there is a stark difference between finding that small payments are less harmful to the market than large payments— and finding that paying students small sums is virtually as effective in promoting amateurism as not paying them.
The other evidence cited by the district court is even less probative of whether paying these student-athletes will preserve amateurism and consumer demand. The district court adverted to testimony from a sports management expert, Daniel Rascher, who explained that although opinion surveys had shown the public was opposed to rising baseball salaries during the 1970s, and to the decision of the International Olympic Committee to allow professional athletes to compete in the Olympics, the public had continued to watch baseball and the Olympics at the same rate after those changes. Id. at 976-77. But professional baseball and the Olympics are not fit analogues to college sports.[21] The Olympics have not been nearly as transformed by the introduction of professionalism as college sports would be.
Finally, the district court, and the dissent, place particular weight on a brief interchange during plaintiffs’ cross-examination of one of the NCAA’s witnesses, Neal Pilson, a television sports consultant formerly employed at CBS. Pilson testified that “if you’re paid for your performance, you’re not an amateur,” and explained at length why paying students would harm the student-athlete market. Plaintiffs then asked Pilson whether his opinions about amateurism “depend on the level of the money” paid to players, and he ac *1078 knowledged that his opinion was “impacted by the level.” When asked whether there was a line that “should not be crossed” in paying players, Pilson responded “that’s a difficult question. I haven’t thought about the line. And I haven’t been asked to render an opinion on that.” When pressed to come up .with a figure, Pilson repeated that he was “not sure.” He eventually commented that “I tell you that a million dollars would trouble me and $5,000 wouldn’t, but that’s a pretty good range.” When asked whether deferred compensation to students would concern him, Pilson said that while he would not be as concerned by deferred payments, he would still be “troubled by it.”[22]
So far as we can determine, Pilson’s offhand comment under cross-examination is the sole support for the district court’s $5,000 figure. But even taking Pilson’s comments at face value, as the dissent urges, his testimony cannot support the finding that paying student-athletes small sums-will be virtually as effective in preserving amateurism as not paying them. Pilson made clear that he was not prepared to opine on whether pure cash compensation, of any amount, would affect amateurism. Indeed, he was never asked about the impact of giving student-athletes small cash payments; instead, like other witnesses, he was asked only whether big payments would be worse than small payments. Pilson’s casual comment — “[I] haven’t been asked to render an opinion on that. It’s not in my report” — that he would not be troubled by $5,000 payments is simply not enough to support the district court’s far-reaching conclusion that paying students $5,000 per year will be as effective in preserving amateurism as the NCAA’s current policy.[23]
The difference between offering student-athletes education-related compensation and offering them cash sums untethered to educational expenses is not minor; it is a quantum leap.[24] Once that line is crossed, we see no basis for returning to a rule of amateurism and no defined stopping point; *1079 we have little doubt that plaintiffs will continue to challenge the arbitrary limit imposed by the district court until they have captured the full value of their NIL. At that point the NCAA will have surrendered its amateurism principles entirely and transitioned from its “particular brand of football” to minor league status. Bd. of Regents, 468 U.S. at 101-02, 104 S.Ct. 2948. In light of that, the meager evidence in the record, and the Supreme Court’s admonition that we must afford the NCAA “ample latitude” to superintend college athletics, Bd. of Regents, 468 U.S. at 120, 104 S.Ct. 2948, we think it is clear the district court erred in concluding that small payments in deferred compensation are a substantially less restrictive alternative restraint.[25] We thus vacate that portion of the district court’s decision and the portion of its injunction requiring the NCAA to allow its member schools to pay this deferred compensation.
V
By way of summation, we wish to emphasize the limited scope of the decision we have reached and the remedy we have approved. Today, we reaffirm that NCAA regulations are subject to antitrust scrutiny and must be tested in the crucible of the Rule of Reason. When those regulations truly serve procompetitive purposes, courts should not hesitate to uphold them. But the NCAA is not above the antitrust laws, and courts cannot and must not shy away from requiring the NCAA to play by the Sherman Act’s rules. In this case, the NCAA’s rules have been more restrictive than necessary to maintain its tradition of amateurism in support of the college sports market. The Rule of Reason requires that the NCAA permit its schools to provide up to the cost of attendance to their student athletes. It does not require more.
We vacate the district court’s judgment and permanent injunction insofar as they require the NCAA to allow its member schools to pay student-athletes up to $5,000 per year in deferred compensation. We otherwise affirm. The parties shall bear their own costs on appeal.
AFFIRMED IN PART and VACATED IN PART.

. The Dreadnought was a British battleship that featured large, long-range guns.. The term came to refer to a class of super battleship. In drawing this comparison, Mr. Richmond showed himself to be a historian ahead of his time. See generally Robert K. Massie, Dreadnought: Britain, Germany, and the Coming of the Great War (1991) (explaining how the naval arms race between Britain and Germany contributed to the outbreak of World War I).

. The rise of the NCAA roughly paralleled that of the International Olympic Committee (IOC) and the Amateur Athletic Union (AAU), both in time and in philosophy. Like the NCAA, both organizations have had to adapt to increasing professionalization and commercialization in sports. In the late twentieth century, the IOC abandoned its amateurism experiment. The AAU, meanwhile, continues to operate as a sponsor of amateur sports programs and tournaments; it is currently best known for its many boys’ basketball teams, which have struggled to deal with the influence of professional agents and outside money. See, e.g., Jason Zengerle, Breaks of the Game, N.Y. Times, Dec. 26, 2010, at BR8 (calling it "a commonplace for sportswriters to describe A.A.U. basketball as a cesspool of corruption”).

.The "cost of attendance” at a particular school includes the items that make up a grant in aid plus "[nonrequired] books and supplies, transportation, and other expenses related to attendance at the institution.” The difference between a grant in aid and the cost of attendance is a few thousand dollars at most schools.

. As this class definition indicates, O'Bannon and Keller limited their suits only to high-level (Division I/FBS) college football and men's basketball players. They likely did so in part because almost all of EA’s college sports video games have been football and men's basketball games, and in part because those two sports generate far more revenue than any other college sports. See, e.g., Richard Sandomir & Pete Thamel, Tournament Stays at CBS, Adding Cable and 3 Teams, N.Y. Times, Apr. 23, 2010, at B9 (describing CBS's agreement to pay $10.8 billion for the TV rights to the NCAA Division I men's basketball tournament for a period of 13 years); Marc Tracy & Tim Rohan, What Made College Football More Like the Pros? $7.3 Billion, for a Start, N.Y. Times, Dec. 31, 2014, at A1 (describing ESPN's agreement to pay "$7.3 billion over 12 years to telecast seven [college football] games a year”); Nat’l Collegiate Ath. Ass’n, 2004-2013 NCAA Revenues and Expenses of Division I Intercollegiate Athletics Programs Report, at 37 (2014), available at https://www.ncaapublications.com/p-4344-division-i-revenues-and-expenses-2004-2013. aspx. Thus, although NCAA member schools sponsor teams in a variety of other sports, both the district court’s analysis and our own focus on football and men’s basketball.

. The NFL has never allowed high school players to enter its draft. The NBA did at one time, and a number of NBA stars (including LeBron James and Kobe Bryant) came to the league directly from high school, but in 2005, the NBA adopted a rule requiring draftees to be at least nineteen years old and one year out of high school, a rule it has retained to the *1057 present day. See Howard Beck, N.B.A. Draft Will Close Book on High School Stars, N.Y. Times, June 28, 2005, at Dl.

. Although the plaintiffs presented some'evidence of other licensing opportunities for merchandise such as jerseys and bobbleheads, they abandoned these claims and the district court did not consider such markets further. O’Bannon, 7 F.Supp.3d at 968 n. 4.

. The court acknowledged that the NCAA had recently terminated its relationship with EA by declining to renew its license for such video games, but the court found that there was no evidence that the NCAA would not renew the relationship in the future. O’Ban-non, 7 F.Supp.3d at 970.

. The district court rejected a third proposal: permitting student-athletes to receive compensation from school-approved endorsements. O’Bannon, 7 F.Supp.3d at 984. The court found that this proposal would undermine the NCAA’s efforts to protect its student-athletes from commercial exploitation. Id.

. Importantly, the Court was quite clear that the preservation of amateurism, standing alone, was not the justification for its decision to reject a per se analysis. Bd. of Regents, 468 U.S. at 100-01, 104 S.Ct. 2948 (“This decision [not to apply a per se rule] is not based on ... our respect for the NCAA’s historic role in the preservation and encouragement of intercollegiate amateur athletics.”).

. The NCAA appears at some places in its briefs to concede that the amateurism rules are subject to Rule of Reason analysis and merely to argue that Board of Regents "dictates the outcome ” of that analysis. But we see no distinction between that position and an argument for blanket antitrust immunity.

. The NCAA also asserts before us that it has no intent to license its intellectual property for use in video games in the future, but we place no weight on that assertion. Statements in appellate briefs are not evidence. See, e.g., Kyocera Corp. v. Prudential-Bache Trade Servs., Inc., 341 F.3d 987, 1002 (9th Cir.2003).

. Even if the district court had not made this factual finding, we would be reluctant to conclude that the NCAA's current moratorium on college sports video games precludes the plaintiffs’ suit. When a defendant has voluntarily ceased "allegedly improper behavior in response to a suit, but is free to return to it at any time,” a challenge to the defendant’s behavior is generally not considered moot unless "there is no reasonable expectation that the illegal action will recur.” Native Vill. of Noatak v. Blatchford, 38 F.3d 1505, 1510 (9th Cir.1994). Under this logic, the NCAA’s decision to terminate its relationship with video game companies should not moot the plaintiffs’ video game-related claims or show that the NCAA’s conduct does not injure the plaintiffs.

. The NCAA also argues that the First Amendment would preclude any right-of-publicity claim arising out of a sports video game. We rejected that argument in Keller, 724 F.3d at 1284, and we will not consider it further in this appeal. Accord Hart v. Electronic Arts, Inc., 717 F.3d 141, 170 (3d Cir.2013) (holding that "the NCAA Football ... games at issue in this case do not sufficiently transform [student-athletes’] identities] to escape [a] right of publicity claim”).

. As we have explained, the district court alternatively characterized student-athletes as buyers of educational services from a cartel rather than sellers of labor to a monopsony. This different way of describing the college education market did not alter either the district court’s analysis of how the market functioned or its assessment that student-athletes are harmed by the NCAA’s compensation rules. O’Bannon, 7 F.Supp.3d at 973, 991-93.

. Indeed, the Catalano defendants declined to “suggest a procompetitive justification for [their] horizontal agreement to fix credit." Catalano, 446 U.S. at 646 n. 8, 100 S.Ct. 1925.

. It may be that what the NCAA means by this argument is that its compensation rules make it possible for schools to fund more scholarships than they otherwise could and thereby increase the number of opportunities that recruits have to play college sports. To the extent the NCAA is making that argument, it is the functional equivalent of the NCAA's argument that the rules increase output in the college education market. The district court found that argument unproved, and we have affirmed that finding.

. The dissent suggests that during the second step the district court defined the pro-competitive benefits as "limits on large amounts of student-athlete compensation preserve the popularity of the NCAA’s product.” Dissent at 1081, 1082. But this cannot be right. During the second step, the district court could only consider the benefits of the NCAA's existing rule prohibiting NIL payments — -it could not consider the potential benefits of an alternative rule (such as capping large payments). The correct inquiry under the Rule of Reason is: What procom-petitive benefits are served by the NCAA's existing rule banning NIL payments? The district court' found that the NCAA's existing ban provides the procompetitive benefit of preserving amateurism, and thus consumer demand. It is only in the third step, where the burden is on the plaintiffs, when the court could consider whether alternative rules provide a procompetitive benefit. And even then, the courts’ analysis is cabined to considering whether the alternative serves the same pro-competitive interests identified in second step.

. Although the NCAA now permits schools and conferences to elect to raise their scholarship caps to the full cost of attendance, it could reverse its position on that issue at any time. The district court’s injunction prohibiting the NCAA from setting a cap any lower than the cost of attendance thus remains in effect, which means that the NCAA’s challenge to that portion of the injunction is not moot.

. Although our analysis focuses on whether the alternative serves procompetitive purposes, our prior cases make clear that plaintiffs must prove that any alternative will not significantly increase costs to implement. Cnty. of Tuolumne, 236 F.3d at 1159. And the district court here failed to make any findings about whether allowing schools to pay stu- . dents NIL cash compensation will significantly increase costs to the NCAA and its member schools.

. The dissent suggests that the district court found amateurism itself has no procompeti-tive value, and that "[a]mateurism is relevant only insofar as popular demand for college sports is increased by consumer perceptions of and desire for amateurism.” Dissent at 1082. But this ignores that the district court found that the NCAA’s “current understanding of amateurism” helps "preserv[e] the popularity of the NCAA's product.” Amateurism is not divorced from the procompetitive benefit identified by the court; it is its core element.
Elsewhere the dissent argues that "we are not tasked with deciding what makes an amateur an amateur,” Dissent at 1083 n. 5, and that "the distinction between amateur and professional sports is not for the court to delineate. It is a line for consumers to draw,” id. at 1082 n. 4. However, if we do not have some shared conception of what makes an amateur an amateur — or, more precisely, the difference between amateurs and professionals- — then the district court's findings on the role of amateurism in college sports make no sense. We may not agree on all the particulars, but the basic difference was spelled out by Neal ■ Pilson, a witness the district court relied on when determining that small, cash payments to students was a viable alternative: "if you're paid for performance, you’re not an amateur.”

. The district court also considered evidence that Division I tennis recruits are permitted to earn up to ten thousand dollars per year in prize money from athletic events before they enroll in college. O'Bannon, 7 F.Supp.3d at 974, 1000. Allowing college-bound tennis players to accept award money from outside athletic events implicates amateurism differently than allowing schools to pay student-tennis players directly.

. Later in his cross-examination, Pilson was asked if "the public watches college sports because they perceive student athletes as playing for the love of the game and for the value and opportunities available to them from a college education?” Pilson responded that that was "one of the reasons that ... would be jeopardized.” He then commented that "the public has ... a sense of college sports that is different from professional [sports] and it’s at the bedrock of the popularity of college sports.”

. The dissent contends that the record supports the finding that $5,000 payments to student-athletes will have little to no effect on consumer demand for college football. Dissent at 1081 n. 3, 1083 (suggesting the district court found "the distinction between offering student-athletes no compensation and offering them a small amount of compensation is so minor that it most likely will not impact consumer demand in any meaningful way”). But there is little evidence in the record about the impact of these $5,000 NIL payments. There is evidence only that small payments will be less harmful than larger payments, and that a single witness would not be as troubled by $5,000 payments. This is not enough for plaintiffs to meet their burden to show that payments to student-athletes will be as effective in preserving consumer demand as the NCAA’s current amateurism policy.

.The district court suggested that compensating athletes beyond the full cost of attendance would not be problematic because student-athletes are already permitted to accept Pell grants that raise their total aid package above the cost of attendance. O’Bannon, 7 F.Supp.3d at 1000; Dissent at 1080. This reasoning was faulty because it improperly equates compensation intended for education-related expenses (i.e,, Pell grants) with pure cash compensation. The fact that Pell grants (which are available to athletes and nonath-letes alike) have not eroded the NCAA’s culture of amateurism says little about whether cash payments into trust funds to compensate student-athletes for their prowess on the gridiron or the court would do so.

. The dissent criticizes us for citing “no record evidence to support [our] conclusion that paying student-athletes $5,000 in deferred compensation will significantly reduce consumer demand.” Dissent at 1081 n. 3. But we do not decide, and the NCAA need not prove, whether paying student athletes $5,000 payments will necessarily reduce consumer demand. The proper inquiry in the Rule of Reason's third step is whether the plaintiffs have shown these payments will not reduce consumer demand (relative to the existing rules). And we conclude they have not.